**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**David PEREZ–LEMOS, Defendant–
Appellant.**

No. 08–50545.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 4, 2009.

Filed Nov. 17, 2009.

George Hardy, Assistant U.S., United
States Department of Justice, Peter Jor-
dan Mazza, Assistant U.S., Office of the
U.S. Attorney, San Diego, CA, for Plain-
tiff–Appellee.

Norma Aide Aguilar, Esquire, Assistant
Federal Public Defender, Federal Defend-
ers of San Diego, Inc., San Diego, CA, for
Defendant–Appellant.

Before: SCHROEDER, BERZON and
IKUTA, Circuit Judges.

## MEMORANDUM *

Border Patrol agents received an anony-
mous tip stating that an SUV and a white
sedan were stopped together on Highway
94, and that the SUV was being loaded
with bodies. The agents could have rea-
sonably concluded that this tip was corrob-
orated by their observation of two cars
matching that description which were trav-
eling together north (away from the bor-
der) on Buckman Springs Road, a street

---

* This disposition is not appropriate for publica-
tion and is not precedent except as provided
by 9th Cir. R. 36–3.

that connects with Highway 94 near where the SUV and white sedan reportedly stopped. The agents observed silhouettes of people crouching behind the SUV's driver, and noted that the SUV appeared heavily laden, which provided further corroboration for the tip. Moreover, the agents testified that, in their experience, individuals involved in alien smuggling regularly make use of a load vehicle and scout car to avoid detection. We must give due weight to the opinions of officers who "draw on their own experience and specialized training to make inferences from and deductions about the cumulative information available." *United States v. Arvizu*, 534 U.S. 266, 273, 122 S.Ct. 744, 151 L.Ed.2d 740 (2002). Based on the tip and their own observations, interpreted in light of their experience, the officers could reasonably infer that the two vehicles were working together in an illegal alien smuggling operation. *See United States v. Brignoni–Ponce*, 422 U.S. 873, 884–85, 95 S.Ct. 2574, 45 L.Ed.2d 607 (1975). Further supporting this reasonable factual inference was the notoriety of the area for alien smuggling, *see United States v. Berber–Tinoco*, 510 F.3d 1083, 1088 (9th Cir. 2007), the fact that the suspicious activities occurred at the time of day when smuggling most frequently occurs, *see Arvizu*, 534 U.S. at 277, 122 S.Ct. 744, and the white sedan's evasive driving maneuvers, *see Brignoni–Ponce*, 422 U.S. at 885, 95 S.Ct. 2574. Therefore, in light of the totality of the circumstances, and giving due weight to the expertise of the officers involved, we conclude that the circumstances were sufficient to "paint a picture that would create in the mind of a trained border patrol agent a reasonable suspicion" that the white sedan was engaged in illegal activity. *United States v. Guzman–Padilla*, 573 F.3d 865, 882 (9th Cir.2009)

(quoting *United States v. Franco–Munoz*, 952 F.2d 1055, 1058 (9th Cir.1991)).

**AFFIRMED.**